**McKENNA LONG & ALDRIDGE LLP**
230 Park Avenue
New York, NY 10169
Telephone: (212) 905-8300
Facsimile: (212) 922-1819
Christopher F. Graham

**McKENNA LONG & ALDRIDGE LLP**
303 Peachtree Street, Suite 5300
Atlanta, GA 30308
Telephone: (404) 527-4000
Facsimile: (404) 527-4198
J. Michael Levengood (*pro hac vice* admission pending)
Alison M. Elko (*pro hac vice* admission pending)

*Counsel for Debtor Suffolk Regional*
*Off-Track Betting Corporation*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 9 |
| SUFFOLK REGIONAL OFF-TRACK BETTING CORPORATION, | Case No. _____ |
| Debtor.[1] | |

## LIST OF CREDITORS

I, Celine M. Gazes, Comptroller and Director of Finance of Suffolk Regional Off-Track Betting Corporation, declare under penalty of perjury that I have read the list of creditors, attached hereto as Exhibit A, and that it is true and correct to the best of my knowledge, information and belief.

---

[1] Suffolk Regional Off-Track Betting Corporation's address is 5 Davids Drive, Hauppauge, New York 11788 and its tax-payer identification number is 11-2336937.

Dated:  Hauppauge, New York
        March 18, 2011

By:  /s Celine M. Gazes
     Name: Celine M. Gazes
     Title: Comptroller/Director of Finance

     Suffolk Regional Off-Track
     Betting Corporation

**EXHIBIT A**

**LIST OF CREDITORS**

Following is the list of creditors as of March 18, 2011 of Suffolk Regional Off-Track Betting Corporation ("Suffolk OTB").  The list is prepared in accordance with sections 924 and 925 of the Bankruptcy Code and Rule 1007-1 of the Local Bankruptcy Rules for the Eastern District of New York.  This list is based upon the books and records of Suffolk OTB.  The information presented in the list does not constitute an admission that any amount is owing by, nor is it binding upon Suffolk OTB.  Certain addresses of creditors were unavailable or incomplete at the time the chapter 9 case was commenced.  Suffolk OTB is continuing to attempt to locate complete contact information for some creditors for which complete information is currently missing.

111 Associates LLC
329 Jericho Tpke
Ste A 4
Smithtown, NY  11787

4 Imprint
101 Commerce St
P.O. Box 320
Oshkosh, WI  54901

6243 Jericho Realty Corp.
1762 Cedar Swamp Rd
Brookville, NY  11545

6243 Jericho Realty Corp.
c/o Alexander Casella
330 Willis Ave
Roslyn Heights, NY  11577

AAA Backflow, Inc.
9 Riv Heights Ct
Smithtown, NY  11787

Lewis Abrams
46 Foxwood Dr
Huntington Station, NY  11746

Accurate Cash Access
605 Lincoln Rd, Ste 220
Miami Beach, FL 33139

Richard Adelman
1175 York Ave
New York, NY  10065

Addressograph Bartizan
450 Weaver St
Rocky Mount, VA  24151

Advanced Imaging Systems Inc.
946 West Main St
Riverhead, NY  11901

Advantage Laser Products
1840 Marietta Blvd
Atlanta, GA  30318

Advantage Rental Center
4031 East Jericho Tpke
East Northport, NY  11731

Adwar Video
125 Gazza Blvd
Farmingdale, NY  11735

AFA Protective Systems, Inc
155 Michael Dr
Syosset, NY  11791

Affirmative Litigation Division
New York City Law Department
100 Church St
New York, NY  10007-2601

Aflac/American Family Life Assurance
Company of New York
22 Corporate Wood Blvd, Ste 2
Albany, NY  12211

Aflac New York
22 Corporate Woods Blvd
Albany, NY  12211

AICPA
P.O. Box 10069
Newark, NJ  07101-3069

Nancy J. Aiello
825 W. Queen Crk Rd
Apt 1130
Chandler, AZ  85248

AKA Enterprises, Inc.
875 6th Ave, Ste 200
New York, NY  10001

Ceilia Alaimo
75 Ryder Ave
North Babylon, NY  11703

Steven Albanese
171 Jefferson Ave
Saint James, NY  11780

Albany Law School
80 New Scotland Ave
Albany, NY  12208

Albany Marriott
189 Wolf Rd
Albany, NY  12205

Albrecht, Viggiano, Zureck & Co.
25 Suffolk Ct
Hauppauge, NY  11788

Alforno Pizzeria Corp
348 Commack Rd
Deer Park, NY  11729

All American Hardware
678 Motor Pkwy
Hauppauge, NY  11788

All American Mobile
700 Motor Pkwy
Hauppauge, NY  11788

All American Mobil/Goodyear
700 Motor Pkwy
Hauppauge, NY  11788

All Island Janitorial Supply
290 Knickerbocker Ave
Bohemia, NY  11716

All Island Media, Inc.
1 Rodeo Dr
Edgewood, NY  11717

All Island Tool Corp
1090 Jericho Tpke
Commack, NY  11725

All Phase Video-Security, Inc.
70 Cain Dr
Brentwood, NY  11717-1265

All Star Electric System Systems, Inc.
17 Baylis Ave
Port Jefferson, NY  11777

Robert E. Allen
151 Central Ave
Greenport, NY  11944

Allied 100, LLC
1800 US Hwy 51N
Woodruff, WI  54568

Allstate Sign & Plaque Corp.
70 Burt Dr
Deer Park, NY  11729

Rose-Marie Ambrose
71 N. Howells Pt Rd
Bellport, NY  11713

America Tab
Beulah Park
P.O. Box 850
Grove City, OH  43123

American Credit Card
2870 NE 14th St Causeway
Pompano Beach, FL  33062

American Express
P.O. Box 297812
Fort Lauderdale, FL  33329-7812

American General Life Companies
AIG American Dental
3501 Frontage Rd
Tampa, FL  33607

American Racing – Tioga Downs, Inc.
P.O. Box 509
Nichols, NY  13812

American Solutions for Business
998 Old Country Rd Ste C # 139
Plainview, NY  11803

Amerigas
624 Portion Rd
Lake Ronkonkoma, NY  11779-1872

Amity Vacuum Inc
272 Broadway
Amityville, NY  11701

Amsterdam Printing
166 Wallins Corners Rd
Amsterdam, NY  12010

Amtote International, Inc.
D:D/o Sun Trust
P.O. Box 791329
Baltimore, MD  21279-1329

AmWest Entertainment, LLC
13011 W. Hwy 42, Ste 107
Prospect, KY  40059

Ancient Order Of Hibernians
P.O. Box 793
Huntington, NY  11743

Anixter Inc.
25A Vreeland Rd
Florham Park, NJ  07932

APC
132 Fairgrounds Rd
West Kingston, RI  02892

AplusNet
10350 Barnes Canyon Rd
San Diego, NY  92121

Anthony F. Apollaro
9 Salt Hay Way
Smithtown, NY  11787

Frank P. Apollaro
56 Mount Pleasant Rd
Smithtown, NY  11787

Christopher M. Aponte
21 Marlon Ln
Hauppauge, NY  11788

Ralph Aprea
30 West Shore Rd
Oakdale, NY  11769

Mary Ann Aris
420 West Colton Ave
North Vegas, NV  89032

Arlington Park
2200 West Euclid
Arlington Heights, IL  60006

Arlington Park
PO Box 7
Arlington Heights, IL  60006

Around The Clock Lock & Safe
P.O. Box 370
Babylon, NY  11702

AS Fine Foods
87 East Main St
East Islip, NY  11730

ASAP Software, Inc.
850 Asbury Dr
Buffalo Grove, IL  60089

Ascom Hasler Leasing
P.O. Box 3083
Cedar Rapids, IA  52406-3083

Ashburns, Inc
90 John St
Ste 409
New York, NY  10038

Gail Askoff
444 Deer Park Ave
Babylon, NY  11702

Syd Askoff
444 Deer Park Ave
Babylon, NY  11702

Aspen Publishers, Inc.
4829 Innovation Way
Chicago, IL  60682-0048

Aspen Publishers
P.O. Box 64054
Baltimore, MD  21264

Association of Municipal Employees inc.
30 Orville Dr Ste A
Bohemia, NY  11716

AT&T - HQ
P.O. Box 13140
Newark, NJ  07101-5640

AT&T 1-800-BIG-WINS
P.O. Box 13140
Newark, NJ  07101-5640

AT&T 1-800-TEL-BETS
P.O. Box 13140
Newark, NJ  07101-5640

Atlantic Irrigation Specialites Inc.
870 Long Island Ave
Deer Park, NY  11729

Atlas Pen & Pencil Corp.
P.O. Box 553673
Detroit, MI  48255-3673

Avon Electrical Supply
60 Hoffman Ave
Hauppauge, NY  11788-0504

AVZ
25 Suffolk Ct
Hauppauge, NY  11788

B & H Photo - Video, Inc.
420 Ninth Ave
New York, NY  10001

Marcia Babino
12459 SE 176th Loop
Summerfield, FL  34491

Sondra Bachety
20 Oakmont Ln
Bayshore, NY  11706

Jason Badenhoop
18 Lake Shore Dr
Ronkonkoma, NY  11779

John C. Badenhoop
4 Branch Dr
Smithtown, NY  11787

Badge-A-Minit
345 N. Lewis Ave
Oglesby, IL  61348

Janet L Baez
2 Aljan Dr
Brentwood, NY  11717

Seepersad S. Baggan
486 Renee Dr
Bayport, NY  11705

Jerry Bailey
9891 Winding Ridge Ln
Davie, FL  33324

Rita Baio
32 Lucerne Dr
West Babylon, NY  11704

Balloons & Baskets
115 South 2nd St
Ste 2
Bay Shore, NY  11706

Balmoral Park
25435 South Dixie Hwy
Crete, IL  60417

Balmoral Park
8600 W. North Ave
Melrose Park, IL  60160

Steven J. Bannon
473 Lincoln Blvd
Apt 1A
Hauppauge, NY  11788

Maureen Barbal
119 Ter Ave
North Babylon, NY  11703

Carmine Barbaria
P.O. Box 1691
West Babylon, NY  11704

William L. Barci, Jr.
124 Lenox Rd
North Babylon, NY  11704

John J. Barile
8430 St Johns Ct
Wellington, FL  33414

Barist Elevator Co. Inc.
113F Brook Ave
Deer Park, NY  11729

Kelly Susan Barrow
85 Lincoln Ave
Mastic Beach, NY  11951

Kristopher C. Barrow
85 Lincoln Ave
Mastic Beach, NY  11951

Howard Barry
132 Bonaparte Ave
Islip, NY  11751

Susan Baschuk
154 Avalon Cir
Smithtown, NY  11787

Batavia Downs
D:D/o Western OTB
8315 Park Rd
Batavia, NY  14020

Bay Meadows
P.O. Box 5050
San Mateo, CA  94402

Kathleen Beck
201 Addison Place
Medford, NY  11763

Bellagio Pizzeria
211 Airport Plz
Farmingdale, NY  11735

Belmont Child Care Association, Inc.
2150 Hempstead Tpke
Belmont Park Gate 6
Elmont, NY  11003

Belmont Stakes Festival
P.O. Box 90
Jamaica, NY  11417

Bensalem Racing Association & Keystone
Turf Club
3001 Street Rd
Bensalen, PA  19020

Cathy Bentley-Miles
16 Locust Ct
Selden, NY  11784

Jefferey C. Berger
257 Erlanger Blvd
North Babylon, NY  11703

Best Buy
P.O. Box 9312
Minneapolis, MN  55440

Best Climate Control Corp.
75 Orville Dr
Bohemia, NY  11716

Best Products Sales & Services., Inc.
76 South Tyson Ave
Floral Park, NY  11001

Best Years Studios
2003 County Rd 39
Southampton, NY  11968

Beulah Park/Americatab
4020 Venture Ct
Columbus, OH  43228

Elizabeth Bianco
2202 North Brookwood Ln
Patchogue, NY  11772

Bisset Nursery Corporation
470 Deer Park Ave
Dix Hills, NY  11746

BJM Promotions, Inc.
190 Blydenburgh Rd
Islandia, NY  11749

Maurice Black
23 Eyre Ave
North Babylon, NY  11703

Black Box
21398 Network Pl
Chicago, IL  60673

Black Box Network Services
21398 Network Place
Chicago, IL  60673

Blair
17 Melvin Ave
Farmingville, NY  11738

Bleakey Platt & Schmidt, LLP
1 North Lexington Ave
White Plains, NY  10601

Blimpie
160 Adams Ave
Hauppauge, NY  11788

Block and Company
111 S. Wheeling Rd
Wheeling, IL  60090-5795

Bloodstock Research Info Services, Inc
801 Corporate Dr 3rd Fl
P.O. Box 4097
Lexington, KT  40544-4097

Blue Moon Deli
453 Medford Ave
Patchogue, NY  11772

Agnes M. Boaro
33 Cornell Ave
Smithtowm, NY  11787

Bocconcinis Pizza & Deli
1965 New Hwy
Farmingdale, NY  11735

William Bogardt
160 Archer Ave
Copaigue, NY  11726

Michael Bogucki
25 Fox Ln
Shoreham, NY  11786

Joan Bohn
4731 Lincoln Ave
Estero, FL  33928

Allison T. Boris
9 Mapleview Place
Kings Park, NY  11754

Diane L. Botts
P.O. Box 353
East Moriches, NY  11940

Kathryn M. Bouchard
121 Northern Blvd
Shirley, NY  11967

Branchinellis
555 Rte 111
Hauppauge, NY  11788

Robert N. Braslow
595 Greenfields Ln
Southhold, NY  11971

Ann Braun
26 Overhill Rd
Melville, NY  11746

Gayle M. Briggs
718 Everdell Ave
West Islip, NY  11795

Bright Bay Caterers
182 Howells Rd
Bay Shore, NY  11706

Barbara Briscoe
123 Lake St
Islip, NY  11751

Ken Brockhoff
29 Country View Ln
Middle Island, NY  11953

Brookhaven Locksmith, Inc.
4600 Nesconset Hwy
Port Jefferson, NY  11776

Brookhaven Memorial Hospital
P.O. Box 350
Plainview, NY  11803-0350

Brookhaven Memorial Hospital - ER
P.O. Box 6010
Hauppauge, NY  11788

Darlababe, Inc.
d/b/a Bruno's Village Restaurant
451 Hawkins Ave
Ronkonkoma, NY  11779

Brylam Pub, Inc.
d/b/a Twisted Shamrock
26 Starbuck Ct
West Babylon, NY  11704

Buffalo
5600 McKinley Pkwy
Hamburg, NY  14075

Buffalo Trotting Association
5600 McKinley Pkwy
Hamburg, NY  14075

Building & Construction Trade Council
Nass/Suff
150 Motor Pkwy Low/Level
Hauppauge, NY  11788

Paul Buonagura
3 Ailing St
Hicksville, NY  11801

James D. Buzby
36 Gibbs Pond Rd
Nesconset, NY  11767

BWD Group LLC
P.O. Box 9050
113 South Service Rd
Jericho, NY  11753-8950

Catherine F. Byrnes
367 North Ocean Ave
Patchogue, NY  11772

C Z Labs
P.O. Box 775
143 Rte 59
Hillburn, NY  10931

Cablevision - Airport Branch
P.O. Box 371378
Pittsburgh, PA  15250-7378

Cablevision - Centereach Branch
Attn: Commercial Sales
P.O. Box 371378
Pittsburgh, PA  15250-7378

Cablevison - Commack Branch
Attn: Commercial Sales
P.O. Box 9256
Chelsea, MA  02150-9256

Cablevision - Grand Blvd/Deer Park Branch
Attn: Commercial Sales
P.O. Box 9256
Chelsea, MA  02150-9256

Cablevision - Hauppauge Branch
P.O. Box 371378
Pittsburgh, PA  15250-7378

Cablevision - Headquarters
Attn: Commercial Sales
P.O. Box 371378
Pittsburgh, PA  15250-7378

Cablevision - Huntington Branch
Attn: Commercial Sales
P.O. BOX 9256
Chelsea, MA  02150-9256

Cablevision - Patchogue Branch
P.O. Box 371378
Pittsburgh, PA  15250-7378

Cablevision - Phone Room
P.O. Box 371378
Pittsburgh, PA  15250-7378

Cablevision - Riverhead Branch
P.O. Box 9256
Chelsea, MA  02150-9256

Cablevision - Ronkonkoma Branch
P.O. Box 371378
Pittsburgh, PA  15250-7378

Cablevision - Route 110 Branch
P.O. Box 9256
Chelsea, MA  02150-9256

Cablevision - Shirley Branch
P.O. Box 371378
Pittsburgh, PA  15250-7378

Cablevision - Southampton Branch
P.O. Box 9202
Uniondale, NY  11555-9202

Cablevision - Sunrise Branch
P.O. Box 371378
Pittsburgh, PA  15250-7378

Cablevision - The Racing Forum
P.O. Box 371378
Pittsburgh, PA  15250-7378

Cablevision Advertising Sales
111 Crossways Park Dr West
Woodbury, NY  11797

Cafair
1776 Tribute Rd
Ste 205
Sacramento, CA  95815

Cal Expo
4961 Katella
Los Alamitos, CA  90630

Nicholas J. Calandrino
12 Estates Dr
Port Jefferson Station, NY  11776

Calder Race Course
21001 N.W. 27th Ave
Miami Gardens, FL  33056

Calder Race Course
PO Box 1808
Miami Gardens, FL  33056

California Authority of Racing Fairs
c/o Bay Meadows Race Course
P.O. Box 5050
San Matteo, CA  94402

Toby Callet
11897 Osprey Pointe Cir
Wellington, FL  33467

Dolores Campbell
258 Grant Way
Lancaster, MA  01523

Janet Campbell
1 Dunford St
Melville, NY  11747

Lois Campbell
17 Layne Way
Northport, NY  11768

Paula M. Candela
158 Oceanside St
Islip Terrace, NY  11752

Dennis E. Cannataro
89 Hobson Ave
Saint James, NY  11780

Canteen
210 Adams Blvd
Farmingdale, NY  11735

Cantenas
143 Main St
Southampton, NY  11968

Capital District OTB Corp.
Comptrollers Ofc
510 Smith St
Schenectady, NY  12305

Capital One Bank
45 South Main St
Mortgage Administration
Branford, CT  06405

Capital Racing at Cal Expo
P.O. Box 255069
Sacramento, CA  95865

Joseph H. Caramanico
236 S. Bayview Ave
Amityville, NY  11701

Frances A. Caratozzolo
2 Priscilla Rd
Smithtown, NY  11787

Carr Business Systems
130 Spagnoli Rd
Melville, NY  11747

Nancy L. Caruso
58 Pine St
Lake Ronkonkoma, NY  11779

Alexander A. Casalan
38 Sterling Ct
Huntington, NY  11743

Jeffrey A. Casale
158 Alicia Dr
North Babylon, NY  11703

Justine Casey
160 Hallock St
Riverhead, NY  11901

Toni-Ann Caska
1095 St Johnland Rd
Kings Park, NY  11754

Catenas Market
143 Main St
Southampton, NY  11968

Catskill OTB
Park Place
Box 3000
Ponoma, NY  10970

Cavanaughs
255 Blue Pt Ave
Blur Point, NY  11715

CBS
P.O. Box 1041
Hampton Bays, NY  11946

CCH ProSystem fx
P.O. Box 5729
Carol Stream, IL  60197-5729

Jo Ann Celano
2299 NW 57th St
Boca Raton, FL  33496

Dena M. Celentano
23 Pinelawn Rd
Sound Beach, NY  11789

Centereach Commons Realty LLC
c/o Namdar Realty Group
150 Great Neck Rd, Ste 304
Great Neck, NY  11021

Centereach Commons Realty, LLC
Lockbox Number 6119
P.O. Box 1450
Minneapolis, MN  55485-6619

Madeline Cerone
131 Sequams Ln
West Islip, NY  11795

Mariann E. Cetner
41 Park Center Dr
Deer Park, NY  11729

Charles Greenblatt Inc.
34-36 Cain Dr
Brentwood, NY  11717-1261

Charlestown
P.O. Box 32
Grantville, PA  17028

Fred & Jean, Inc.
d/b/a Charlie Brown's A Frame
214 West Montauk Hwy
Hampton Bays, NY  11946

Fred & Jean, Inc.
d/b/a Charlie Brown's A Frame
P.O. Box 1041
Hampton Bays, NY  11946

Chemical Pollution Control, Inc.
120 South Fourth St
Bay Shore, NY  11706

Tricia L. Chiaramonte
72 Meadow Ct
Manorville, NY  11949

Christa House
720 Albin Ave
West Babylon, NY  11704

Chubs Meats
2598 Rte 112
Medford, NY  11725

Churchill Downs Simulcast Network (CDSN)
700 Central Ave
Louisville, KY  40208

Cintas Corporation
500 South Research Place
Central Islip, NY  11722

Cintas First Aid & Safety
394 East St
P.O. Box 457
Plainville, CT  06062

City & Suburban - Airport Branch
1111 Marcus Ave
Ste M-21
Lake Success, NY  11042-1034

City & Suburban - Centereach Branch
1111 Marcus Ave
Ste M-21
Lake Success, NY  11042-1034

City & Suburban - Grand Blvd
1111 Marcus Ave
Ste M-21
Lake Success, NY  11042-1034

City & Suburban - Route 110 Branch
1111 Marcus Ave
Ste M-21
Lake Success, NY  11042-1034

City & Suburban - Sunrise Branch
1111 Marcus Ave
Ste M-21
Lake Success, NY  11042-1034

City & Suburban - The Racing Forum
1111 Marcus Ave
Ste M-21
Lake Success, NY  11042-1034

City & Suburban Delivery Systems
111 Marcus Ave
Ste M-21
Lake Success, NY  11042-1034

City of Yonkers
City Hall
Yonkers, NY  10701

Joseph J. Clayton
48 Prospect Ave
Northport, NY  11768

Tony Clemente
46 Ridge Rd
Smithtown, NY  11787

Clerk Court of Appeals
20 Eagle St
Albany, NY  12224

CMC Machine Corp.
P.O. Box 33
Kings Park, NY  11754

Arlien Cohen
8 Stonehurst Cir South
Centereach, NY  11720

Patricia Coleman
36 Quebec Dr
Huntington Station, NY  11746

Richard L. Collocola
57 Howard St
Patchogue, NY  11772

Colonial Downs
10515 Colonial Downs Pkwy
New Kent, VA  23124

Colonial Flower Shop
304 Hawkins Ave
Lake Ronkonkoma, NY  11779

Color Toner Expert
420 Apollo Rd
Unit D
Brea, CA  92821

Commuters Delight Deli
556 Smithtown Bypass
Smithtown, NY  11787

Brian Conley
9 Karis Ct
Bayshore, NY  11706

Ellen Conley
P.O. Box 1021
Commack, NY  11725

Timothy Conlon
4728 Wilshire Ln
Oakdale, NY  11769

Consumer Reports
Box 2069
Harlan, IA  51593-4252

John Conte
6 Alhambra Dr
Oceanside, NY  11572

Valerie F. Cooke
93 Howells Rd
Bayshore, NY  11706

Cool Power, Inc. Ductshop
10 Newton Place
Hauppauge, NY  11788

Cooper Electric Supply Co
21 Pineaire Dr
Bay Shore, NY  11706-1101

Cooper Electric Supply Co
P.O. Box 415925
Boston, MA  02241-5925

Margaret Corcoran
6 Arbor Ln
Hauppauge, NY  11787

Joan Dolores Corkedale
34 Mc Culloch Dr
Dix Hills, NY  11746

Sandra Cornell-Delaney
35 Metzner Rd
Lake Ronkonkoma, NY  11779

Corporate Express
28 Eastmans Rd
Parsippany, NJ  07054

Frank M. Corriera
17 Dressel Ave
Mastic, NY  11950

Vincent Corso, Jr.
1135 Lakeview Oaks Dr
Minneola, FL  34715

Mary Cortellini
2132 Bryn Mamr Place
Armore, PA  19003

Costco
P.O. Box 34535
Seattle, WA  98124-1535

Cranes For Higher, Inc.
10 Dunton Ave
Deer Park, NY  11729

Peter A. Crecca
89 Autumn Dr
Hauppauge, NY  11788

Lucy Crespo
1509 Islip Ave
Central Islip, NY  11722

Sandra Crichlow
36 Autumn Ln
Amityville, NY  11701

Crown Trophy
22 Southern Blvd
Nesconset, NY  11767

Crucial Technology
3475 East Commerical Ct
Meridan, ID  83642

Cummins-Allison Corp.
61-20 Woodside Ave
Woodside, NY  11377

Cunningham
6 Redington St
Bay Shore, NY  11706

Amelia Curcio
2998 Sunrise Lake Dr E 413
Sunrise, FL  33322

Daniel R. Curcio
413 Marine Ln
West Babylon, NY  11704

Denise R. Curcio
8 Carlile Rd
Center Moriches, NY  11934

Donovon G. Currey
37 Caroll St
Brentwood, NY  11717

Custom Card Solutions, Inc.
6950 South Tucson Way
Ste "O"
Englewood, CO  80112

Custom Computer Specialists, Inc.
70 Suffolk Ct
Hauppauge, NY  11788

Terese Dahl
236 Shore Dr
Oakdale, NY  11769

Daily Racing Form
Dept. Ch. 17138
Palatine, IL  60055-7138

Daily Racing Form Programs
1200 Walnut Bottom Rd
Ste 3331
Carlisle, PA  17015

Gina D'amore
79 Oaklawn Ave
Farmingville, NY  11738

Laura Damrau
91 Maple Ave
Shirley, NY  11967

Ruth Danielson
671 Broken Oak Trail
Jensen Beach, FL  34957

Darius Masonry, Inc.
500 Marconi Blvd
Copiague, NY  11726

Datavision of New Jersey, Inc.
Ste 423 - South
5105 North Park Dr
Pennsauken, NJ  8109

Marie Datre
186 Islip Blvd
Islip Terrace, NY  11752

Richard C. Datre
186 Islip Blvd
Islip Terrace, NY  11752

David R. Maltz & Co., Inc
155 Terminal Dr
Plainview, NY  11803

Miriam R. Davis
24 Corsa St
Dix Hills, NY  11746

Sandra Dayton
24 Gardenia Dr
Commack, NY  11725

Elsie De Phillips
15 Oakdale Ct
Ridge, NY  11961

DeAngelis Party & Equipment Rentals
5260 Sunrise Hwy
Sayville, NY  11782

Deanna Varricchio, Receiver of Taxes
Town of Smithtown
99 West Main St
Smithtown, NY  11787

Decision One Corporation
426 W. Lancaster Ave
Devon, PA  19333

Christopher J. Decker
107 Meroke Ln
East Islip, NY  11730

Nicholas F. Deegan
855 Marlene Ln
Matituck, NY  11952

Del Mar Thoroughbred Club
P.O. Box 700
Del Mar, CA  92014

Delaware County Agricultural Society
Delaware County Fairs
Little Brown Jug
236 Pennsylvania Ave
Delaware, OH  43015

Delaware Park
777 Delaware Park Blvd
Wilmington, DE  19804

Delaware Racing Association
777 Delaware Park Blvd
Wilmington, DE  19804

Dell Marketing L.P.
P.O. Box 643561
Pittsburgh, PA  15264-3561

Delta Downs Racetrack
2717 Delta Downs Dr
Vinton, LA  70668

Howard C. Demartini
14225 Devington Way
Fort Myers, FL  33912

Christopher Dempsey
50 Blvd Ave
Greenlawn, NY  11740

Irene Denatalie
43 Secatague Ln E
West Islip, NY  11758

Michael J. Depinto
644 Argosy St
Islip Terrace, NY  11752

Ellen Louise Devico
115 Woodlot Rd
Ridge, NY  11961

Joseph Devito
5 Mona Ln
Dix Hills, NY  11746

Kathleen Devito
1084 Sipp Ave
Medford, NY  11763

Rita Devlin
2388 Louis Kossuth Ave
Ronkonkoma, NY  11779

Cathy D. Di Gioia
29 Cleveland St
Patchogue, NY  11772

Nicole E. Diaz
261 Cedarhurst St
Islip Terrace, NY  11752

Diebold Incorporated
P.O. Box 643543
Pittsburgh, PA  15264-3543

Ann Dimarco
19 Anita Place
Amityville, NY  11701

Joanne M. Dinome
103 Lake Dr #B1
Medford, NY  11763

DIRECTV
P.O. Box 60036
Los Angeles, CA  90060-0036

Genevieve Dolan
212 32nd St
Lindenhurst, NY  11757

Michelle Domagala
1640 East Forks Rd
Bayshore, NY  11706

Edna M. Donohue
18 Thistle Ln
Kings Park, NY  11754

Ellen M. Donovan
38 Ruland Rd
Selden, NY  11784

Double M Productions
P.O. Box 392
Stroudsburg, PA  18360

Dover Downs
4 Mollison Way
Lewiston, ME  04240

Dover Downs, Inc.
1131 N. Dupont Hwy
Dover, DE  19901

Michael Dowsett
116 12th Ave
Holtsville, NY  11742

Robin Dowsett
32 Vautrin Ave
Holtsville, NY  11742

Anne Drapkin
83 King St
Kings Park, NY  11754

DS Inc.
1375 Broadway
3rd Fl
New York, NY  10018

Mariella Enterprises, Inc.
d/b/a Dunton Inn
701 S. Country Rd
East Patchogue, NY  11772

Sanford N. Earle, Jr.
205 Railroad St
Bayport, NY  11705

East Islip Lumber Company, Inc.
33 Wall St
East Islip, NY  11730-1799

Kim Edelstein
61 Fuoco St
Bellport, NY  11713

Paul Edelstein
20 Oakwood Ave
Miller Place, NY  11764

Robert M. Einemann
25 Second St
Lynbrook, NY  11563

Electronic Alarm Systems
332D Dante Ct
Holbrook, NY  11741

Ellis Park Racecourse, Inc.
P.O. Box 33
Henderson, KY  42420

Carl J. Emanuele
37 Huyler Ct
Setauket, NY  11733

Emerald Downs
P.O. Box 617
Auburn, WA  98071-0617

Empire Health Choice HMO Inc.
P.O. Box 11532A
New York, NY  10286-1532

Equibase Company
821 Corporate Dr
Lexington, KY  40503-2860

Equine Image Creations, LLC
P.O. Box 3385
Saratoga Springs, NY  12866

Esco Stationery Co., Inc.
255 West 36th St
New York, NY  10018

Ester Bivona Receiver of Taxes
100 Main St
Huntington, NY  11743

The Old Evangeline Downs, LC
d/b/a Evangeline Downs
2235 Creswell Ln Ext.
Opelousas, LA  70570

Exxon Tiger Express
410 Wheeler Rd
Hauppauge, NY  11788

E-Z Pass
New York Service Center
P.O. Box 149004
Staten Island, NY  10314-9004

Martin E. Faeger
5303 E. Twain Ave Spc 58
Las Vegas, NV  89122

Andrew Faiella
99 Flaxwood Dr
Holbrook, NY  11741

Fair Grounds Race Course
1751 Gentilly Blvd
New Orleans, LA  70119

Fair Media Council
Briarcliffe College
1055 Stewart Ave
Bethpage, NY  11714

Fairfield Inn & Suites Saratoga Malta
101 Saratoga Village Blvd
Malta, NY  12020

Fairplex
P.O. Box 700
Del Mar, CA  92014

Arlene E. Falcone- Smith
1114 4th St
West Babylon, NY  11704

Joseph Falzone
4 Millers Rd
Sound Beach, NY  11789

Kelly-Ann Fasciana
205 Barnes Rd
Moriches, NY  11955

Fed Ex Kinkos Office
P.O. Box 371461
Pittsburgh, PA  15250-7461

Federal Express Corp.
P.O. Box 371461
Pittsburgh, PA  15250-7461

Dominick Feeney
20 W 21st St
Huntington Station, NY  11746

Janice L. Feeney
21 Kallenberger Dr
Melville, NY  11747

Martin Feeney
800 Canary Walk
Gulfstream, FL  33483

Theresa Feeney
52 Mill Ln
Huntington, NY  11743

Arlene Felice
63 Oxbow Rd
Patchogue, NY  11772

Vincent C. Felice
63 Oxbow Rd
Patchogue, NY  11772

Elaine D. Felton
23 Starlight Dr
East Islip, NY  11730

Artemio Fernandez
81 Wilson St
Brentwood, NY  11717

Judy A. Ferrara
122 Calvert Ave
Ronkonkoma, NY  11779

Joyce Ferri
300 A 5th St
Grottoes, VA  24441

Finger Lakes Race Track
P.O. Box 25250
5857 Rte 96
Farmington, NY  14425

Denise Finn
21 Vly St
Ronkonkoma, NY  11779

Mary-Ann Fiorenza
119 Farber Dr
West Babylon, NY  11704

Firematic Supply Co. Inc.
P.O. Box 187
Yaphank, NY  11980-0187

First Place Catering
690 Motor Pkwy
Hauppauge, NY  11788

Noreen Fitzgerald
231D Blackpool Ct
Ridge, NY  11961

John Fleckenstein
59 Lexington Blvd
Clark, NJ  07066

Fox Glass Company East
43-45 Bloomingdale Rd
Hicksville, NY  11801-6536

Peter J. Frano
382 Bishopville Loop
The Villages, FL  32162

Freehold Park Racing
P.O. Box 1000
Bensalem, PA  19020

Freehold Racing Association
P.O. Box 6669
Route 33 and Route 9
Freehold, NJ  07728

Joseph Friscia
945 North Clinton Ave
Lindenhurst, NY  11757

Linda L. Friscia
945 North Clinton Ave
Lindenhurst, NY  11757

Joseph M. Friscia, Jr.
364 Carnation Dr
Shirley, NY  11967

Madeline M. Froehlich
729 Post Rd
Norwich, NY  13815

Frontier Exterminating Co. Inc.
P.O. Box 1407
Selden, NY  11784

Fuelman
P.O. Box 924138
Norcross, GA  30010

Matthew Fuhrmann
49 Sta Rd
Bellport, NY  11713

G. E. Richards Graphic Supplies of NJ Inc.
928 Links Ave
P.O. Box 339
Landisville, PA  17538

Carol P. Gack
58 Kennedy Ave
Blue Point, NY  11715

Alessandro L. Gallina
52 College Rd
Selden, NY  11784

Barbara A. Gallo
1712 Bolado Pkwy
Cape Coral, FL  33990

Jo-Ann Gambardella
14 Gazebo Ln
Smithtown, NY  11787

Maria Garcia
24 Magnolia Place
Selden, NY  11784

Harold Gaston
104-12 205th Place
Hollis, NY  11412

Celine M. Gazes
426 Oak Neck Rd
West Islip, NY  11795

GE Capital
P.O. Box 642111
Pittsburgh, PA  15264-2111

General Vision Services, LLC
P.O. Box 8000
Dept 079
Buffalo, NY  14267

Genesee County
County Bldg #1
15 Main St
Batavia, NY  14020

Genworth Life and Health Insurance
Company - ST Dbl
P.O. Box 95271
Chicago, IL  60694-0001

George Weston Bakeries/Entemanns
1724 Fifth Ave
Bay Shore, NY  11706

Ginos Pizzeria
22 West Main St
Patchogue, NY  11772

Joseph Giretti
147 Birchwood Rd
Coram, NY  11727

Glory USA Inc.
10 York Ave
West Caldwell, NJ  07006

Helen Goff
50 Old Quogue Rd
Riverhead, NY  11901

Golden Gate
285 W Huntington
Arcadia, CA  91007

Golden Gate Fields
1100 Eastshore Highway
Berkeley, CA  94710

Golden Gate Fields
PO Box 6027
Albany, CA  94706

Beatrice Goldenberg
21 Hurtin St
Port Jefferson Station, NY  11776

Gov. Law Center, Albany Law School
80 New Scotland Ave
Albany, NY  12208

Vincent S. Grabinsky
961 Peconic Ave
North Babylon, NY  11704

Christine Graham
45 Washington Ave
Mastic Beach, NY  11951

Phyllis Granese
229 New Jersey Ave
Bayshore, NY  11706

Graphic Paper New York
31 Windsor Place
P.O. Box 9024
Central Islip, NY  11722

Graphline
P.O. Box 116094
Atlanta, GA  30368-6094

Steve Gravano
Best Years Studio
2003 County Rd 39
Southampton, NY  11968

Graybar Electric Company, Inc
P.O. Box 414396
Boston, MA  02241-4396

Grayson-Jockey Club Research Foundation,
Inc.
40 East 52nd St
15th Fl
New York, NY  10022

Denis M. Graziano
6 Arthur Ln
Centereach, NY  11720

Irwin A. Greene
347 Mooney Pond Rd
Selden, NY  11784

Greenlawn Water District
45 Railroad St
Greenlawn, NY  11740-1217

Grey House Publishing
185 Millerton Rd
P.O. Box 860
Millerton, NY  12546

Jennipher Grill
33 Ryan St
West Islip, NY  11795

Mary Grilli
3557 Graham Meadows Place
Richmond, VA  23233

Ground Round
1077 Rte 58
Riverhead, NY  11901

Lorraine Guider
193 Storm Dr
Holtsville, NY  11742

Gulfstream Park
901 S. Federal Hwy
Hallandale, FL  33009

Lucille Guzzo
742-10th St
Islip Terrace, NY  11752

H. A. Metzger
550 Grand St
Jersey City, NJ  07302

Charles D. Habich
16 Ackerly Ln
Ronkonkoma, NY  11779

William R. Hagelmann
6 W Cedar St
Islip, NY  11751

Virginia C. Hall
21 Vly St
Lake Ronkonkoma, NY  11779

Clifford J. Hallenbeck
P.O. Box 279
Mastic, NY  11950

Raymond Hallenbeck
195 Moriches Ave
Mastic, NY  11950

Beecher Halsey, Jr.
P.O. Box 1026
West Hampton Beach, NY  11978

Robert G. Hammer
3 Shara Ct
Manorville, NY  11949

Virginia Hammond
421 Pine Acres Blvd
Brightwaters, NY  11718

Nima Hamzeh
219 Pidgeon Hill Rd
Huntington, NY  11746

Hang Rite Wall Coverings
251 Cutin Ave
West Islip, NY  11795

Chester Down & Marina
d/b/a Harrahs Chester Casino & Racetrack
777 Harrah's Blvd
Chester, PA  19013

Theresa Harenberg
227 Birchwood Rd
Coram, NY  11727

Thomas E. Harkins
5 Lamont Ct
Ridge, NY  11961

Harness Tracks of America
4640 E. Sunrise Dr, Ste 200
Tucson, AZ  85718

Harrington Raceway
15 West Rider Rd
Harrington, DE  19952

Hauppauge Industrial Association
225 Wireless Blvd
Hauppauge, NY  11788

National Jockey Club and Suburban Downs,
Inc.
d/b/a Hawthorne National LLC
3501 South Laramine Ave
Cicero, IL  60804

Hawthorne Race Course
3501 South Laramie Ave
Cicero, IL  60804

Hazel Park
1650 East Ten Mile Rd
Hazel Park, MI  48030

Hazel Park
831 North Federal Hwy
Hallandale, FL  33009

Health Insurance Plan of Greater New York
Box 9329, G.P.O
New York, NY  10087-9329

Heartland Associates
1 Executive Dr
Edgewood, NY  11717

Heartland Jockey Club, LTD
P.O. Box 850
Grove City, OH  43123

Roberta R. Hebenstreit
339 Forest Ln
Smithtown, NY  11787

Herbert G. Hemendinger
56 Shore Rd
Babylon, NY  11702

Dorise E. Hennessey
3621 Hawkshead Dr
Clermont, FL  34711

Herman Electronics
7350 N.W. 35 Ter
Miami, FL  33122

Hewlett Packard
10810 Farnham Dr
Omaha, NE  68154

Gilda Hidalgo
87 Hawthorne Ave
West Babylon, NY  11704

High Performance Sweepers, Inc
P.O. Box 672
Islip Terrace, NY  11752

Carl D. Hirschhorn
5 Laurinda Dr
Commack, NY  11725

Mithcell Hirschkorn
8955 Brittany Lakes Dr
Boynton Beach, FL  33472

Barbara Hochman
286 Community Dr
Smithtown, NY  11787

Colleen Hochreiter
107 Eagle Ln
Hauppauge, NY  11788

Holiday Inn
205 Wolf Rd
Albany, NY  12205

Marjorie Holloway
10961 Brandy Wood Ter
Chesterfield, VA  23832-2745

Hollywood Park
1050 S. Prairie Ave
Inglewood, CA  90301

Hollywood Fall Racing Association, LLC
d/b/a Hollywood Park
P.O. Box 369
Inglewood, CA  90306

Jessica Holmes
464 South Second St
Lindenhurst, NY  11757-4807

Home Depot Credit Services
P.O. Box 9121
Des Moines, IA  50368-9121

Hoosier Park
4500 Dan Patch Cir
Anderson, IN  46013

Horsemens Golf Tournament
27010 Grand Central Pkwy
Ste 2C
Floral Park, NY  11005

Horseshoe Productions, Llc.
Distribution Center
9146 Owensmouth Ave
Chatsworth, CA  91311

Elden W. Hough
P.O. Box 841
Patchogue, NY  11772

Dennis Houlahan
31 W. Santa Barbara Rd
Lindenhurst, NY  11757

HP Express- Services
P.O. Box 52575
Phoenix, AZ  85072-2575

Gary Hudson
42 Neptune Ave
East Patchogue, NY  11772

Lorraine E. Hulse
5506 Zimmer Rd
Avoca, NY  14809

Fred Hulse, Jr.
1168 Mc Daniel St
Sun City Center, FL  33573

Salvatore Iannello, Jr.
12 Wild Run
Smithtown, NY  11787

Donald Idaspe
2453 Union Blvd
#25A
Islip, NY  11751

Idesco Corp.
37 West 26th St
New York, NY  10010

Rosemary Imbesi
240 N. Ocean Ave
Patchogue, NY  11772

Indiana Downs
4200 North Michigan Rd
Shelbyville, IN  46176

Industrial Appraisal Co.
222 Blvd Of the Allies
Pitttsburgh, PA  15222

Innovative Mailing & Shipping
415 Oser Ave Ste K
Hauppauge, NY  11788

Lauraine F. Ioppolo
201 North 5th St
Lindenhurst, NY  11757

Island Replacement Parts & Faucets
1552 Brentwood Rd
Bay Shore, NY  11706

J&J Hot Rod Cafe
424 Hawkins Ave
Lake Ronkonkoma, NY  11779

J&R Power Tools
769 Rte 347
Smithtown, NY  11787

Patricia A. Jacob
39 Happy Acres Dr
Shirley, NY  11967

Jaybel Publications
P.O. Box 1185
Saratoga Springs, NY  12866

Je Jo Jo Bagels
207 Middle Country Rd
Centereach, NY  11720

Jessens Deli
364 Little East Neck Rd
West Babylon, NY  11704

Jet Sanitation Service Corp
228 Blydenburgh Rd
Islandia, NY  11749

Lisa A. Jimenez
113 Maple St
Medford, NY  11763

Jimmys Pub
350-5 East Main St
Patchogue, NY  11772

JLEM Associates LLC
P.O. Box 966
Levittown, NY  11756-0966

Jonathan F. Johnson
582 Chester Rd
Sayville, NY  11782

Jon Thomas Inn
91 Howells Rd
Brightwaters, NY  11718

Frank R. Jones
78751 Montego Bay Cir
Bermuda Dunes, CA  92203

Doris Jonke
9 Kastal Dr
Ridge, NY  11961

Jessica Jordan
148 Cedar St
Amityville, NY  11701

K&J Pork and Pasta Deli
464 William Floyd Pkwy
Shirely, NY  11967

Kagi
1442A Walnut St
Berkeley, CA  94709-1405

Kamco Supply Corp.
901 Robbins Ln
Syosset, NY  11791

Charles Kantor
2150 Margarita Dr
The Villages, FL  32159

John Karl
147 ORourke St
Brentwood, NY  11717

KC Autumn Mist Irrigation
P.O. Box 372
Commack, NY  11725

Rose Keating
8 Quail Hollow Close
Vernon, CT  06066

Keeneland
P.O. Box 1690
Lexington, KY  40588

Keeneland Association, Inc.
4201 Versailles Rd
P.O. Box 1690
Lexington, KY  40592-1690

Ken-Mar Restaurant, Inc.
d/b/a The Shamrock
138 New York Ave
Halesite, NY  11743

Kenneth J. Kennedy
6 South Dorado Cir
Hauppauge, NY  11788

Kentucky Downs
P.O. Box 8
Florence, KY  41022

Madeline M. Ketcham
126 Deauville Pkwy
Lindenhurst, NY  11757

Thomas J. Kilmartin
98 Ridge Rd
Ridge, NY  11961

Bernadine M. Kinder
15 Tarleton Ln
Fort Salonga, NY  11768

King Kullen Supermarket
120 Veterans Memorial Hwy
Commack, NY  11725

King Kullen-Selden
Rt 25 and Boyle Rd
Selden, NY  11784

Kmart
5151 Sunrise Hwy
Bohemia, NY  11716

Knights Marketing Corporation of NY
46-50 54th Ave
P.O. Box 780009
Maspeth, NY  11378-0009

Desiree Knox
53 Wyman Ave
Huntington Station, NY  11746

Knox Video Technology
Quickset International Inc
P.O. Box 405806
Atlanta, GA  30384

Konica Minolta Business Solutions
Dept. AT 952823
Atlanta, GA  31192-2823

Margaret Koza
600 Pinelawn Ave
Copiague, NY  11726

Dolores Krajeski
29 Henry St
Huntington, NY  11743

Russell A. Kratoville
17 Shade Tree Ln
Riverhead, NY  11901

KRP Associates, LLC
99 Newtown Ln
East Hampton, NY  11937

Dorothy L. Krug
31 Myrtle Ln
East Patchogue, NY  11772

Richard Krumholz
870 South Collier Blvd #201
Marco Island, FL  34145

Dhruv Kumar
29 Hancock St
Islandia, NY  11749

Kyocera Mita America, Inc
D:D/o Advanced Imaging Systems, Inc.
225 Sand Rd
Fairfield, NJ  07004

L.I. Laminates, Inc.
35 Engineers Rd
Hauppauge, NY  11788

L.L.L. Industries, Inc.
19B Sliriz Rd
Brookhaven, NY  11719

La Marghertia
1229 Sta Rd
Medford, NY  11763

La Scala
34 Vanderbilt Motor Pkwy
Commack, NY  11725

Rocco Labbato
608 Pulaski Rd
East Northport, NY  11731

Labor Education and Community Services
Agency
390 Rabro Dr
Hauppauge, NY  11788

Laerdal Medical
167 Myers Coners Rd
P.O. Box 1840
Wappingers Falls, NY  12590-8840

Laminates Incorporated
35 Engineers Rd
Hauppauge, NY  11788

Landmark Deli - BNM Deli Inc
734 Rte 25A
Setauket, NY  11733

Robert J. Lasley
P.O. Box 583
Shirley, NY  11967

Aphrodite Latham
18 Scott Dr
Melville, NY  11747

Theresa A. Laucella
12 Saywood Ln
Stony Brook, NY  11790

Laurel/Maryland Jockey Club
P.O. Box 130
Laurel, MD  20725

Laurel Park
P.O. Box 130
Laurel, MD  20725

Lee National Denim Day
P.O. Box 60468
Los Angeles, CA  90060

Georgia Leggio
50 Mill Dr
Mastic Beach, NY  11951

Leonardos Pizza
656-B Motor Pkwy
Hauppauge, NY  11788

Arleen Leone
6 Farragut Ct
Coram, NY  11727

Lewiston Raceways
Lewiston Raceways Inc
4 Mollison Way
Lewiston, ME  04240

Lewiston Raceways
4 Mollison Way
Lewiston, ME  04240

Monroe Lindenmeyr
30 Hub Dr
Melville, NY  11747

LIPA
333 Earle Ovington Blvd
Uniondale, NY  11510

LIPA
P.O. Box 9083
Melville, NY  11747-9083

LIPA - Phone Room/HR
P.O. Box 9083
Melville, NY  11747-9083

Local 25 IBEW
370 Vanderbilt Pkwy
P.O. Box 18033
Hauppauge, NY  11788-8833

Local 517-S
9201 4th Ave
6th Fl
Brooklyn, NY  11209

Local 517S Production, Service & Sales
Direct Council, UFCW
9204 4th Ave
Brooklyn, NY  11209

Frank Locorriere
P.O. Box 733
Miller Place, NY  11764

Maryann Loewenstein
64 Audubon St
Nesconset, NY  11767

Lone Star
1000 One Star Pkwy
Grand Prairie, TX  75050

Long Island Association, Inc.
300 Broadhollow Rd
Ste 110W
Melville, NY  11747-4840

Long Island Business News
2150 Smithtown Ave
Ronkonkoma, NY  11779

Long Island Convention & Visitors Bureau
330 Motor Pkwy
Ste 203
Hauppauge, NY  11788

Long Island Ducks
3 Ct House Dr
Central Islip, NY  11722

Long Island Job Finder
356 Middle Country Rd
Ste 104
Coram, NY  11727

Long Island United Way
819 Grand Blvd
Ste 1
Deer Park, NY  11729

Los Alamitos
4961 Katella Ave
Los Alamitos, CA  90720

Los Angeles County Fair Association
1101 West McKinley Avenue
Pomona, CA 91768

Anthony L. Losquadro
27 Emilie Dr
Center Moriches, NY  11934

Louisiana Downs
(Harrah's Bossier City Investment Co., LLC)
8000 East Texas St
Bossier City, LA  71111-5519

Louisiana Downs
P.O. Box 5519
Bossier City, LA  71171

Lowe's
2150 Nesconset Hwy
Stony Brook, NY  11790

James R. Lubawski
3 Ravenwood Dr
Kings Park, NY  11754

Maureen Lucenti
43 Cherry St
Selden, NY  11784

Al R. Luciano
36 Clusterpine St
Medford, NY  11763

Beverly B. Luhrs
1083 Pine Dale Dr
Bedford, VA  24523

Frances Lunde
16 Mulberry Dr
Smithtown, NY  11787

Mary Lupinacci
15 Smith Commons
Yaphank, NY  11980

John Newton Luquer
62 Sutton Ct
West Islip, NY  11795

Virginia A. Mac Donough
46 Robert St
Patchogue, NY  11772

Thomas M. Mack
2274 Goldbach Ave
Ronkonkoma, NY  11779

Stacey Madocks
75 Mayhew Ave
Babylon, NY  11702

Mario Madonia
194 Woodlawn Ave
Saint James, NY  11780

Magic Salt Sales & Service
286 Ranch Cir
Manorville, NY  11949

Michaele B. Magill
53 Rialto Way
Patchogue, NY  11772

Melville G. Mahler
38 Hunter Dr
Smithtown, NY  11787

James Mahoney
43 Woodycrest Dr
Farmingville, NY  11738

Mail Finance
P.O. Box 45850
San Francisco, CA  94145-0850

Main Street Pub
21 Main St
Kings Park, NY  11754

Maintenance & Chemical Supplies Corp.
P.O. Box 310
Commack, NY  11725

William Majuk
6 Jody Ct
Shoreham, NY  11786

Chet Malin
44904 289 St
Viborg, SD  57070

Chander Mallhotra, Jr.
32 Yalta Dr
Central Islip, NY  11722

Faith E. Mallia
773 Old North Ocean Ave
Patchogue, NY  11772

Robert M. Malwitz
4 Florence St
East Patchogue, NY  11772

Anna M. Manahan
320 N. West Toscane Trail
Port St Lucie, FL  34986

Mankuta Brothers Rubber Stamp Co.
P.O. Box 240
Bohemia, NY  11716

Maple Hollow Nursery, Inc.
11 Catalpa Dr
East Northport, NY  11731

Dorothea Marchese
52 Smith Ln
Centereach, NY  11720

Alan Marco
24 Crooked Pine Rd
Medford, NY  11763

Jessie J. Marcus
104 Coldren Dr
Prospect Heights, IL  60070

Patricia A. Maro
3136 Wilshire Ln
Oakdale, NY  11769

Robert Maro
218 Lakeland Ave
Apt. K4
Sayville, NY  11782

Audrey Marrone
387 Hubbs Ave
Hauppauge, NY  11788

Martels Restaurant
711 Central Ave
Albany, NY  12206

Matteo-Kovalsky, Rebecca
280-81 Belmore Ave
East Islip, NY  11730

Matthew Bender & Co., Inc.
P.O. Box 7247-0178
Philadelphia, PA  19170-0178

Mayfair Power Systems, Inc
347 North Main St
Freeport, NY  11520

Maywood
8600 W. North Ave
Melrose Park, Il  60160

Charles McCarthy
57 Woodward Ave
Patchogue, NY  11772

McCarthys Pub
2582 Middle Country Rd
Centereach, NY  11720

Allen P. McCloat
23 Schneider Ln
Hauppauge, NY  11788

John R. McCumiskey
75 Oaklawn Ave
Farmingville, NY  11738

McKenna Long & Aldrige
230 Park Ave
Ste 1700
New York, NY  10169

James McManmon
486 Church Ln
P.O. Box 2185
Aquebogue, NY  11931

Frances McMullen
72 South Bedford Ave
Islandia, NY  11749

McNamee, Lochner, Titus & Williams PC
677 Broadway
P.O. Box 459
Albany, NY  12201-0459

Edward P. McNulty
39 Abbot Rd
Smithtown, NY  11787

Meadowlands
50 State Rte 120
East Rutherford, NJ  07073

Meadows
P.O. Box 499
Meadowlands, PA  15347

Mekorma
5757 W. Century Blvd
Ste 685
Los Angeles, CA  90045

Frances Merolla
1250 Parkwood Cir S.E. #1112
Atlanta, GA  30339

Metro Market
1019 Fort Salonga Rd
Northport, NY  11768

Metropolitan Data Solutions
279 Conklin St
Farmingdale, NY  11735

Microbilt
1640 Airport Rd, Ste 115
Kennesaw, GA  30144

Microsoft Corporation
P.O. Box 5540
Pleasanton, CA  94566-5540

Bridget Middleton
25 Suydam Place
Babylon, NY  11702

Milburn Flooring Mills
20 35th St
Copiague, NY  11726

Champagne Joe Militello
720 E. Mission Ave #3
Escondido, CA  92025

Mill Wiping Rags, Inc.
1656 East 233rd St
Bronx, NY  10466-3306

Charles A. Miller
33 Andrea Ln
West Sayville, NY  11796

Stewart Miller
45 Crocus Ln
Commack, NY  11725

Miller/Bevco
2855 Southwest Blvd
Kansas City, MO  64108-3692

Milliman, Inc
1 Penn Plz, 38th Fl
New York, NY  10119

James Minardi
P.O. Box 213
Ridge, NY  11961

Patricia Misiano
22 Creekview Rd
Kunkletown, PA  18058

Albert B. Mitts
63 Longtree Ln
Apt #13
Moriches, NY  11955

Monarch Content Management, LLC
285 West Huntington Dr
Arcadia, CA  91007

Money Movers of America
One Westbrook Corporate Ctr
Westchester, IL  60154

Monmouth
50 State Rte 120
East Rutherford, NJ  07073

Monticello Raceway
Routes 17 and 17B
Monticello, NY  12701

Monticello Raceway Management, Inc.
Route 17B
P.O. Box 5013
Monticello, NY  12701

Moore Medical Corp.
P.O. Box 1500
New Britain, CT  06050

Frank Morgigno
25 North Ingelore Ct
Smithtown, NY  11787

Grace Morgigno
25 North Ingelore Ct
Smithtown, NY  11787

Susan J. Morgigno
14 Felway Dr
Coram, NY  11727

Pamela L. Morra
5 Norma Ln
Farmingdale, NY  11735

William Morrison
12 Antoine Ct
Huntington, NY  11743

Patricia Mosier
426 46th St
Lindenhurst, NY  11757

Rychad D. Motley
850 Park Ave
Huntington, NY  11743

Mountaineer
P.O. Box 358
State Rte 2-S
Chester, WV  26034

Rosemarie Mucerino
1A Williamsburg Ct
Ridge, NY  11961

Mulberry Street of Bayshore
192 Howells Rd
Bayshore, NY  11706

Murals Your Way
717 5th St South
Hopkins, MN  55343

Ernest Murray
93 Union Ave
Center Moriches, NY  11934

Eddye Myers
147 Lake Shore Rd
Apt 26B
Lake Ronkonkoma, NY  11779

Keith David Myers
221F Springmeadow Dr
Holbrook, NY  11741

N & S Electric Supply
702 East Jericho Tpke
Huntington Station, NY  11746

Namtuk Software
8345 NW 66th St
#8876
Miami, FL  33166-2626

Naness, Chaiet & Naness, LLC
375 North Broadway
Ste 202
Jericho, NY  11753

Napper Tandy's of Northport
d/b/a Napper Tandy's Irish Pub
229 Laurel Ave
Northport, NY  11768

Nasrin
(c/o Roberts Communications)
4175 Cameron St, Ste B-10
Las Vegas, NV  89103

Nassau Regional OTB
220 Fulton Ave
Hempstead, NY  11550

National Grid
P.O. Box 9083
Melville, NY  11747-9083

National Grid - Headquarters
P.O. Box 9083
Melville, NY  11747-9083

David J. Needham
4 Bonwit Place
Farmingdale, NY  11735

Neighbor Newspapers
380 Smith St
Farmingdale, NY  11735

New England Motor Freight
1 Imperatore Dr
Old Bethpage, NY  11804

New Jersey Sports and Exposition Authority
50 State Route 120 @ Izod Center
East Rutherford, NJ  07073-2160

New York Commercial Bank
One Jericho Plz; 2nd Flr
Jericho, NY  11753

New York Law Journal
P.O. Box 18183
Newark, NJ  07191-8183

New York Law Journal
P.O. Box 70162
Philadelphia, PA  19176

New York Lottery
1000 Zeckendorf Blvd
Garden City, NY  11530

New York Post
P.O. Box 7247-0291
Philadelphia, PA  19170-0291

New York Racing Association, Inc.
P.O. Box 90
Jamaica, NY  11417

New York State & Local Retirement System
110 State St
Albany, NY  12244-0001

New York State Deferred Compensation Plan
P.O. Box 11443A
New York, NY  10286-1443

New York State Department of Motor
Vehicles
207 Genesee St Ste 6
Utica, NY  13501-5899

New York State Department of Taxation and
Finance
Admissions & Uncashed Winning Tickets
P.O. Box 5048
Albany, NY  12205-0048

New York State Department of Taxation and
Finance
OTPA Accounting- Miscellaneous tax,
Building 8-Room 431
W A Harriman Campus
Albany, NY  12205-0048

New York State Instant Ticket Vending
Machine Agreement
P.O. Box 7500
One Broadway Ctr
Schenectady, NY  12301

New York State Insurance Fund
8 Corporate Center Dr
3rd Fl
Melville, NY  11747-3129

New York State Office of Court
Administration
General Post Ofc Box 29327
New York, NY  10087

New York State OGS
Procurement Services Group, Corning Tower
Bldg
8th Fl, Empire State Plz
Albany, NY  12242

New York State Society of CPAs
P.O. Box 34701
Newark, NJ  07189-4701

New York State Trooper PBA Signal 30 Fund
2468 N. Jerusalem Rd, Ste 3
North Bellmore, NY  11710

Newegg.com
9997 E. Rose Hills Rd
Whittier, CA  90601

Newsday, Inc.
P.O. BOX 3002
Boston, MA  02241-3002

Newsday, Inc. (Subscriptions)
235 Pinelawn Rd
Melville, NY  11747-4250

Michael J. Nixdorf
66 Richard Ave
Islip Terrace, NY  11752

Donald Nohs
48 Mitchell Ave
Babylon, NY  11702

Nordic Gaming Corporation
d/b/a Fort Erie Racetrack
P.O. Box 1130
230 Catherine St
Ft Erie, Ontario  L2A5N9
Canada

North Shore Distributors
7 Whortleberry Rd
West Reading, CT  06896

North Wind Gourmet
783 Grand Blvd
Deer Park, NY  11729

Northeast Equipment
554 Rte 111 & Townline Rd
Hauppauge, NY  11788

Northfield
P.O. Box 374
Northfield, OH  44067

Northfield Park Associates
10705 Northfield Rd
Northfield, OH  44067

NY Commercial Bank
101 Park Ave
New York, NY  10178

NYC Off-Track Betting Corporation
1501 Broadway
New York, NY  10036-5572

NYRA Promotions
P.O. Box 95000-3820
Philadelphia, PA  19195-0001

NYS Association of Off-Track Betting
Park Place
Pomona, NY  10970

NYS Commission on Public Integrity
540 Broadway
Albany, NY  12207

NYS Dept. of Taxation & Finance
Bankruptcy Unit – TCD
Bldg 8, Rm 455
W.A. Harriman State Campus
Albany, NY  12227

NYS Department of Civil Service - Employee
Benefits Division
P.O. Box 1369
New York, NY  10116-1369

NYS Department of Civil Service -Employee
Benefits Division
P.O. Box 3801
New York, NY  10008-3801

NYS Department of Taxation & Finance
Bankruptcy Unit
P.O. Box 5300
Albany, NY  12205-5300

NYS Department of Taxation & Finance
P.O. Box 4127
Binghamton, NY  13902-4127

NYS Department of Transportation
Revenue Section, POD 5-2
50 Wolf Rd
Albany, NY  12232

NYS GFOA
126 State St
5th Fl
Albany, NY  12207

NYS Horse Breeding & Dev. Fund
90 State St
Ste 809
Albany, NY  12207

NYS Industries for the Disabled
11 Columbia Cir Dr
Albany, NY  11203

NYS Office of the Attorney General
The Capitol
Albany, NY  12224-0341

NYS Racing & Wagering Board
One Broadway Ctr., Ste 600
Schnectady, NY  12305

NYS Society of Cert Pub Accounts
P.O. Box 34701
Newark, NJ  07189-4701

NYS Thoroughbred Breed & Dev Fund
William McCabe, Controller
19 Roosevelt Dr - Ste 250
Saratoga Springs, NY  12866

NYS Unemployment Insurance
P.O. Box 4301
Binghamton, NY  13902-2004

Oak Tree Racing Association
Hollywood Park
P.O. Box 369
Inglewood, CA  90306

Oaklawn
P.O. Box 699
Hot Springs, AR  71902

Oaklawn Park
2705 Central Ave
Hot Springs National Park, AR  71902

Office Depot, Inc.
6600 N. Military Trl, Ste 407E
Boca Raton, FL  33496

OfficeMax Office Products
400B Commerce Blvd
Carlstadt, NJ  07072

Ohio Fair
236 Pennsylvania Ave
Delaware, OH  43015

OK Sal Realty, Inc.
27 Melrose Rd
Dix HIlls, NY  11746

Maryann Olds
96 South Evergreen Dr
Selden, NY  11784

Elizabeth M. O'Leary
319 Prairie Ct
Manorville, NY  11949

Kevin R. O'Leary
319 Prairie Ct
Manorville, NY  11949

One Way Supply Corp.
460 Waverly Ave
Patchogue, NY  11772

Oneida Dept. of Finance
County Ofc Bldg
800 Park Ave
Utica, NY  13601

Ontario County Treasurer
County Municipal Bldg
20 Ontario St, 2nd Fl
Canandaigua, NY  14424

Jose Ortiz
58 Horseblock Rd
Apt 4A
Centereach, NY  11720

Kevin O'Shea
678 Motor Pkwy
Hauppauge, NY  11788

OTB Television Network
Park Place
Pomona, NY  10970

P&M Door
10 Ocean Ave
Copiague, NY  11726

P. C. Richard & Son
P.O. Box 9122
Farmingdale, NY  11735-9122

P.W. Grosser Consulting, Inc.
630 Johnson Ave
Ste 7
Bohemia, NY  11716

Roberta Padula
104 Shorecrest Dr
Seneca, SC  29672

Victor Paladino
Ofc of Attorney General, NYS
The Capitol
Albany, NY  12224-0341

Jennifer Palaric
263 Waldo St
Copiague, NY  11726

Bonnie Palermo
49 Sta Rd
Bellport, NY  11713

Joseph R. Pancella
3 Jeanine Ct
Dix Hills, NY  11746

Anthony Pancella, III
115 Marie St
Lindenhurst, NY  11757

Panera Bread
680 Nesconset Hwy
Hauppauge, NY  11787

Lorraine V. Pappas
7 Cinque Ln
Bayport, NY  11705

Paramount Pest Elimination, Inc.
P.O. Box 175
Patchogue, NY  11772

Park Blvd Deli Catering
1000 D Park Blvd
Massapequa, NY  11762

Kenneth Parsons
73 Lake Ave
Saint James, NY  11780

Steven E. Parsons
73 Lake Ave
Saint James, NY  11780

Parx
3001 Street Road
Bensalem, PA  19020

Pascarellas Landscaping Inc.
P.O. Box 7
Old Bethpage, NY  11804

Philip Paternoster
17 Calalou Ct
Toms River, NJ  08757

Benita A. Pearsall
116 Roosevelt Ave
Islip, NY  11751

Douglas Pearsall
53 Deer Park Ave #2
Babylon, NY  11702

Frank Pellegrino
36 Bayberry Ln
Smithtown, NY  11787

Penguin Group (USA)
375 Hudson St
New York, NY  10014

Penn National Gaming Inc.,
P.O. Box 32,
Exit 80, Interstate 81
Grantville, PA  17028

Pep Boys #177
6350 Jericho Tpke
Commack, NY  11725

Perception Imaging Inc.
90 Colin Dr
Unit #1
Holbrook, NY  11741

Anna Perry
128 Makamah Rd
Northport, NY  11768

Edward J. Peterson
92 Patton St
Wyandanch, NY  11798

Petes Place
876A Church St
Bohemia, NY  11716

Theresa Petrella
20164 Ballylee Ct
Estero, FL  33928

Deborah A. Pfeiffer
42 Suydam Ln
Bayport, NY  11705

Parx, f/k/a Philadelphia Park
P.O. Box 1000
Bensalem, PA  19020

Philip Services Corp.
120 South Fourth St
Bay Shore, NY  11706

Phone Review
450 Jericho Tpke, Ste 203
Mineola, NY  11501

La Tonia L. Picott
38 Chestnut St
Wyandanch, NY  11798

James A. Pidgeon, Jr.
31 North Woods Rd
Baiting Hollow, NY  11933

Pimlico
P.O. Box 130
Laurel, MD  20725

Pimlico
5201 Park Heights Ave
Baltimore, MD  21215

Pinnacle
1800 Vining Rd
New Boston, MI  48164

Pipe-Line Fence of Smithtown
875 West Jericho Tpke
Smithtown, NY  11787

Cynthia A. Pirozzi
42 Avery Ln
Miller Place, NY  11764

David J. Piterniak
P.O. Box 238
Moriches, NY  11955

Plainridge
301 Washington St
Plainville, MA  02762

Irene Platt
P.O. Box 222098
Westpalm Beach, FL  33422

Plumbco Plumbing & Heating, Inc.
1863 Pond Rd
Unit 7
Ronkonkoma, NY  11779

PNGI Charles Town Gaming
P.O. Box 551
Flowing Springs Rd
Charles Town, WV  25414

Pocono Downs
1280 Hwy 315
Wilkes-Barre, PA  18702

Pompano Park
1800 SW 3rd St
Pompano, FL  33069

Portland Meadows
1001 N. Schmeer Rd
Portland, OR  97217

Ann Porzio
168 N 4th St
Lindenhurst, NY  11757

Postmaster of Smithtown
25 Rte 111
Smithtown, NY  11787

Powers & Santola, LLP
39 North Pearl St
Albany, NY  12207-2788

Prairie Meadows
P.O. Box 1000
Altoona, IA  50009

Prairie Meadows Racetrack and Casino
1 Prairie Meadows Dr
Altoona, IA 50009

Precision Envelope & Printing
170-20 Central Ave
Farmingdale, NY  11735

Presque Isle Downs
P.O. Box 10728
Erie, PA  16514-0728

Presque Isle Downs and Casino
P.O. Box 10728
Erie, PA  16514-0728

Presque Isle Downs, Inc.
d/b/a Presque Isle Downs Casino
8199 Perry Hwy
Erie, PA  16509

Printers Service
26 Blanchard St
Newark, NJ  07105-4702

Printing Specialties, Inc
405 North Salem Ave
Arlington Heights, IL  60005-1319

Progressive Business Compliance
370 Technology Dr
Malvern, PA  19355-9790

Marilyn A. Proios
18 Bridle Path
Smithtown, NY  11787

Prudential Financial - Life Insurance
P.O. Box 101241
Atlanta, GA  30392-1241

Public Employer Risk Management
Association Inc.
9 Cornell Rd
Latham, NY  12110

Pasquale C. Pulsonetti
1407 Middle Rd
#108
Calverton, NY  11933

Quality Door & Hardware Inc
780 Railroad Ave
West Babylon, NY  11704

Quench
517 Commerce St
Franklin Lakes, NJ  07417

Quench USA Inc
P.O. Box 8500-53203
Philadelphia, PA  19178-3203

Quogue-Sinclair Fuel, Inc.
161 W. Montauk Hwy
Hampton Bays, NY  11946

Racetrack Television Network
4175 Cameron St
Ste B-9
Las Vegas, NV  89103

Radio Shack
1800 Veterans Hwy
Islandia Center
Islandia, NY  11749

Len Ragozin
56 East 11th St
New York, NY  10003

Rainbow Paint & Decorating
175 Deer Park Ave
Babylon, NY  11702

Kenneth F. Raynor
411 Danberry Dr
Wooster, OH  44691

Lorraine A. Rebecchi
9 Brook Ln
Middle Island, NY  11953

Red Mile
1200 Red Mile Rd
Lexington, KY  40504

John Reidy
7 Ave B
West Babylon, NY  11704

Kevin Reilly
500 Peconic St
Apt #68A
Ronkonkoma, NY  11779

Reilly Like & Tenety
179 Little East Neck Rd
P.O. Box 818
Babylon, NY  11702

Dolores Relyea
109 South Bedford Ave
Islandia, NY  11749

Remington Park
One Remington Place
Oklahoma City, OK  73111

Requerdo Co.
21 Reynolds Rd
Glen Cove, NY  11542

Retama
Retama Park
P.O. Box 47535
San Antonio, TX  78265-7535

Rettaliata-Tepe, Antonia
503 Caledonia Rd
Dix Hills, NY  11746

Nancy Reyer
P.O. Box 2162
Aquebogue, NY  11931

Catherine Rice
62 Aberdeen Rd
Smithtown, NY  11787

Wayne Richardson
27 Saint Nicholas Ave
Smithtown, NY  11787

Paul Ridulfo
42 Rose St
Hauppauge, NY  11788

Diana M. Rio
15 Elizabeth Way
Ridge, NY  11961

Albert Rivela
28 Raines St
Melville, NY  11747

Vita Rivela
302 Peconic Ct
Melville, NY  11747

River Downs
6301 Kellogg Ave
Cincinnati, OH 45230

Riverhead Building Supply
100 Precision Dr
Ste #2
Shirley, NY  11967

Riverhead Ground Round
1077 Rte 58
Riverhead, NY  11901

Roberts Communication Network, LLC
4175 Cameron St
Ste B-10
Las Vegas, NV  89103-3772

Martha Robinson
59 Centerwood St
West Babylon, NY  11704

Rockingham Park
P.O. Box 47
Salem, NH  03079

Rockten
140 West Industry Ct
Deer Park, NY  11729

Richard J. Rollins
19 Fifth Ave South
Huntington Station, NY  11746

Joy Romeika
217W Wheeler Ave
Garden City, NY  11530

Rongrant Associates, LLC
225 Executive Dr
Ste 302
Plainview, NY  11803

Rosecroft
6336 Rosecroft Dr
Fort Washington, MD  20744-1999

Elfrieda Roth
1306 6th Ave
New Hyde Park, NY  11040

Stephen R. Ruggiero
10 Magnolia Ave
Lake Grove, NY  11755

Desmond M. Ryan
P.O. Box 361
Saint James, NY  11780

Ryder Transportation Services
117 Central Ave
Farmingdale, NY  11735

Victor E. Salamone
208 Dolphin Ln
Holbrook, NY  11741

Daniel V. Salvatore
36 Abinet Ct
Selden, NY  11784

Sam Houston
7575 N. Sam Houston Pkwy W.
Houston, TX  77064

Arlene D. Samos
26 Oak Forest Dr
Islandia, NY  11749

Sampo
P.O. Box
Canadaigua, NY  14424

Donna Samuells
193 West 21 St
Huntington Station, NY  11746

Janida Sanchez
220 North Clinton Ave
Bayshore, NY  11706

Lowell Sand
29 Wilson St
Port Jefferson Station, NY  11776

Lynette M. Sanguedolce
15 Mariposa Ln
Manorville, NY  11949

Sanseverino-Celano, Laura
48 Hurtin Blvd
Smithtown, NY  11787

Santa Anita
285 W. Huntington Dr
Arcadia, CA  91007

Santa Anita
P.O. Box 60014
Arcadia, CA  91066-6014

Dominic J. Santoro
15 Hampton Ct
Coram, NY  11727

Saratoga Harness
P.O. Box 356
Saratoga Springs, NY  12866

Camille V. Sarro
912 SE 21st St
Cape Coral, FL  33990

Robert Savelli
199 Ridge Rd
Wheatley Heights, NY  11798

Joseph P. Scaduto
8 Legion Dr
Smithtown, NY  11787

Scales Industrial Technologies
110 Voice Rd
Carle Place, NY  11514

Cheryl D. Scannell
22 Red Maple Rd
Ridge, NY  11961

Evelyn Schaffron
74 North Emerson Ave
Copiague, NY  11726

Richard Schaffron
74 North Emerson Ave
Copiague, NY  11726

Phyllis Schiller
5 Third Ave
Bayshore, NY  11706

Joel Schleifer
1398 Deer Park Ave
North Babylon, NY  11703

Joan B. Schneider
118 Wildflower Trail
Pawleys Island, SC  29585

School Outfitters
P.O. Box 141231
Cincinnati, OH  45250-1231

Frank Schroder
11 Garden Ave
Miller Place, NY  11764

Arthur L. Schwartz
16 Arjay Ln
Commack, NY  11725

Ralph Scibetta
101 Emerson Ave
Copiague, NY  11726

Marietta Seaman
32 Midland St
P.O. Box 752
Quogue, NY  11959

Lawrence F. Sears
126 Church St
Lake Ronkonkoma, NY  11779

Sears Commercial One
P.O. Box 689131
Des Moines, IA  50368-9131

Tina Seib
314 Westview Ave
Deer Park, NY  11729

Shagwong
P.O. Box 5071
Montauk, NY  11954

Jane on Main Inc.,
d/b/a Shagwong Tavern
774 Main St
Montauk, NY  11954

Sherwood 110 Corp.
2580 Hempstead Tpke
East Meadow, NY  11554

Shirley Plaza Realty Corporation
P.O. Box 220011
Great Neck, NY  11021

Sign O Rama
403 Oakwood Rd
Huntington Station, NY  11746

Signal 8
80-F Montauk Hwy
Copiague, NY  11726

Sign-A-Rama
601 Old Willets Path
Ste B
Hauppauge, NY  11788

Silver Lake Cookie Company Inc.
141 Freeman Ave
Islip, NY 11757

SimplexGrinnell
357 Crossways Park Dr
Woodbury, NY 11797

Gwendolyn Singleton
170 Dixon Ave
Amityville, NY 11701

Otis M. Singleton
37 Pilgrim Rd
Brentwood, NY 11717

Sit N Sip, Inc.,
d/b/a Sit N Sip Inn
296 Maple Ave
Smithtown, NY 11787

Sixth Avenue Electronics
755 Larkfield Rd
Commack, NY 11725

Ryan S. Skelly
60 Winston Dr
Brentwood, NY 11717

William E. Smalling
226 Saxton Ct
Central Islip, NY 11722

Lisa L. Smigiel
8 Somerset Ave
East Islip, NY 11730

Roy Smiles
312-D Woodbridge Dr
Ridge, NY 11961

Matthew J. Smith
113 Dari Dr
Holbrook, NY 11741

Smith Haven Chrysler SVC
794 Jericho Tpke
St James, NY 11780

Smithtown News
P.O. Box 805
Smithtown, NY 11787-0805

Kevin Snover, Esq.
816 Deer Park Ave
North Babylon, NY 11703

Mary M. Sokol
23 Baiting Dr
Calverton, NY 11933

Sophias Lakeland Pizza
1460-A Smithtown Ave
Bohemia, NY 11716

South Huntington Water District
75 5th Ave South
P.O. Box 370
Huntington Station, NY 11746

South Shore Office Products
2945 Sunrise Hwy
Islip Terrace, NY 11752

Southern Container Corp.
140 West Industry Ct
Deer Park, NY 11729

Spaces
233 East Montauk Hwy
Lindenhurst, NY 11757

Josef C. Sperzel
100 West 21st St
Huntington Station, NY 11746

Joseph M. Sperzel
100 West 21st St
Huntington, NY 11746

Sportech, Inc.
f/k/a Scientific Games Racing, LLC
P.O. Box 935091
Atlanta, GA 31193-5091

St James Tavern
655 Middle Country Rd
Saint James, NY  11780

Beverly Stalter
310 Lake Of The Pines
E. Stroudsburg, PA  18302

Staples - Charge Acct
P.O. Box 6721
The Lakes, NV  88901-6721

Staples, Inc. & Subsidiaries
Dept. ROC 85102
P.O. Box 30851
Hartford, CT  06150-0851

Star Community Publishing Group
570 Expy Dr South
Ste 2H
Medford, NY  11763

Sterilite
30 Scales Ln
Townsend, MA  01469-8001

Joan B. Stern
211 Grand Central Ave
Amityville, NY  11701

Stern & Rindner
P.O. Box 1028
15 Matthews St
Goshen, NY  10924

Harold A. Steuerwald
191 Wading Riv Rd
Manorville, NY  11949

Stewart Avenue Associates LLC
877 Stewart Ave
Ste 1
Garden City, NY  11530

Diane Stipes
349 Clubhouse Dr
Patchogue, NY  11772

Maegan D. Stipes
35 Winding Path #10
Manorville, NY  11949

Frank J. Sturges
27 Sheldon Place
Commack, NY  11725

Suffolk Academy of Law
560 Wheeler Rd
Hauppauge, NY  11788

Suffolk Auto Glass, Inc
93 Carleton Ave
Islip Terrace, NY  11752

Suffolk Co. Sewer District
335 Yaphank Ave
Yaphank, NY  11980-9608

Suffolk County Clerks Office
310 Center Dr
Riverhead, NY  11901

Suffolk County Dept. Economic Development
Aviation Division
Francis S. Gabreski Airport
Westhampton Beach, NY  11978

Suffolk County DPW
Finance Section, Purchasing Office
360 Yaphank Ave
Yaphank, NY  11980

Suffolk County News
23 Candee Ave
Sayville, NY  11782

Suffolk County Parks Department
P.O. Box 144
West Sayville, NY  11796

Suffolk County Probation Officers
Association
242 Waverly Ave
Patchogue, NY  11772

Suffolk County Restaurant & Tavern Assoc.
P.O. Box 2705
Ronkonkoma, NY  11779

Suffolk County Water - Airport branch
2045 Rte 112
Ste 5
Coram, NY  11727

Suffolk County Water - Forum
2045 Rte 112
Ste 5
Coram, NY  11727

Suffolk County Water - HQ
2045 Rte 112
Ste 5
Coram, NY  11727

Suffolk County Water - Ronkonkoma
2045 Rte 112
Ste 5
Coram, NY  11727

Suffolk County Water - Sunrise Branch
2045 Rte 112
Ste 5
Coram, NY  11727

Suffolk County Water Authority
P.O. Box 1149
Newark, NJ  07101-1149

Suffolk Downs
111 Waldemare Ave
E Boston, MA  02128

Suffolk Transit Service
10 Moffitt Blvd
Bay Shore, NY  11706

Sun Life and Health Insurance Company
175 Addison Rd
P.O. Box 725
Windsor, CT  06095-0725

Sun Life and Health Insurance Company - 00
Dental
P.O. Box 6168
Carol Stream, IL  60197-6168

Sun Life and Health Insurance Company - 01
Dental
P.O. Box 6168
Carol Stream, IL  60197-6168

Sun Life and Health Insurance Company - 03
Dental
P.O. Box 6168
Carol Stream, IL  60197-6168

Sunken Meadow Auto Collision
2153A Jericho Tpke
Commack, NY  11759

Sunland
1200 Futurity Dr
Sunland Park, NM  88063

Super Web
97 Lamar St
West Babylon, NY  11704

Superior Printing Ink
100 North St
Teterboro, NJ  07608-1202

SVM, LP
999 E. Touuhy Ave
Ste 250
Des Plaines, IL  60018

Janice A. Sweet
154 Cedar Ln
Babylon, NY  11702

Gregory J. Swirson
133 Ketchams Rd
Syosset, NY  11791

Swreg, Inc.
9625 W. 76th St #150
Eden Prairie, MN  55344

Symantec Smb Renewals
P.O. Box 202475
Dallas, TX  75320

Tampa Bay
P.O. Box 2007
Oldsmar, FL  34677

Tampa Bay Downs
11225 Racetrack Rd
Tampa, FL  33626

Targeted Promotions
28284 Forest Blvd
Wyoming, MN  55092-8329

Tavaeras Deli and Grocery
198 W. Main St
Patchogue, NY  11772

Chartonnai A. Taylor
38 Chestnut St
Wyandanch, NY  11798

Taylor Rental / Party Plus
410 Motor Pkwy
Hauppauge, NY  11788

TBR Newspapers
P.O. Box 707
East Setauket, NY  11733

TC Jr. Inc.
d/b/a/ Cavanaugh's Pub
255 Blue Point Ave
Blue Point, NY  11715

Teamsters Union Local 237
216 West 14th St
New York, NY  10011

Teamsters Union Local 237 - dues
216 West 14th St
New York, NY  10011

TenderCard
70 E. Falmouth Hwy.
E. Falmouth, MA  02536

Tiffany L. Tepe
503 Caledonia Rd
Dix Hills, NY  11746

The East Hampton Star
P.O. Box 5002
East Hampton, NY  11937

The Flag Guys
283 Windsor Hwy
New Windsor, NY  12553-6909

The Frame Center
73 East Main St
Smithtown, NY  11787

The Hon Company
D:D/o Boise Ofc Solutions
200 Oak St
Muscatine, IA  52761-0071

The Long Island Press
575 Underhill Blvd
Ste 210
Syosset, NY  11791

The Mansion
P.O. Box 77/801 Rte. 29
Rock City Falls, NY  12863

The Meadows
210 Racetrack Rd
Washington, PA  15301

The New York Times
P.O. Box 371456
Pittsburgh, PA  15250-7456

The North Shore News Group
1 Brooksite Dr
Smithtown, NY  11787

The Orleans Hotel & Casino
4500 West Tropicana Ave
Las Vegas, NV  89103

The Riverhead Chamber of Commerce
542 East Main St
Riverhead, NY  11901

The Suffolk Times
P.O. Box 1500
Mattituck, NY  11952

The Times Review Newspaper Corp.
P.O. Box 1500
Mattituck, NY  11952

ThinkingRight
341 Woodland Dr
Brightwaters, NY  11718

Thistledown
21501 Emery Rd
Cleveland, OH  44128

Thomson West
P.O. 64833
Saint Paul, MN  55164-0833

Thoro-Graph Data Service
180 Varick St
New York, NY  10014

Thoroughbred Horsemens Group
38-C Garrett St
Warrenton, VA  20186

Thoroughbred Times
P.O. Box 9090
Mission Viejo, CA  92690-9090

Christopher D. Thorstensen
275 Main St
Northport, NY  11768

Penny Thorstensen
275 Main St
Northport, NY  11768

Three Bambinos Pizzeria
385 Veterans Hwy
Smithtown, NY  11787

Three Jacks Deli
656 D Motor Pkwy
Hauppauge, NY  11788

Neil H. Tiger
33 Mc Gregor Dr
Southampton, NY  11968

Times Beacon Record Newspapers
TBR Newspapers
P.O. Box 707
East Setauket, NY  11733

Tioga Downs
Nevada Gold
c/o Vernon Downs, P.O. Box 860
Vernon, NY  13476

Steven Tisman
65 Huntington Rd
Sound Beach, NY  11789

TLS Electronics Inc. - DBA - Time Lap
Supply
307 Reed Blvd
Mill Valley, CA  94941

Tommys 1PJ
109 Main St
Port Jefferson, NY  11777

Tommys 2 RP
42 Broadway
Rocky Point, NY  11778

Irene T. Tonner
8194 SE Fox Hill Place
Hope Sound, FL  33455

Stephanie M. Topol
P.O. Box 1114
Medford, NY  11763

TotalFunds By Hasler
P.O. Box 31021
Tampa, FL  33631-3021

Touro Law Center
225 Eastview Dr
Central Islip, NY 11722

Town of Babylon
200 E. Sunrise Hwy
Lindenhurst, NY 11757

Town of Huntington
100 Main St
Huntington, NY 11743

Town of Smithtown
P.O. Box 9066
Hicksville, NY 11802-9066

Tracknet Media Group LLC
1941 Bishop Ln, Ste 800
Louisville, KY 40218

Angelo Tramuto
11 Arpage Dr West
Shirley, NY 11967

Louis Travan
414 W. Sunrise Hwy
Patchogue, NY 11779

Travelers Insurance
BWD Plz
P.O. Box 9050
Jericho, NY 11753-8950

Treasurer of Saratoga County
25 West High St
Ballston Spa, NY 12020

Treasurer, County of Suffolk
County Center
330 County Center Road
Riverhead, NY 11901

Trius, Inc
458 Johnson
P.O. Box 158
Bohemia, NY 11716

Maria C. Tufariello
46 Robert St
Patchogue, NY 11772

Turf Paradise
1501 W. Bell Rd
Phoenix, AZ 85023

Turfway Park
P.O. Box 8
Florence, KY 41022

Turfway Park LLC
Kentucky Downs, LLC
7500 Turfway Rd
Florence, KY 41042

Karen R Turi
369 Thrift St
Ronkonkoma, NY 11779

Timothy P. Turner
51 College Rd
Selden, NY 11784

Twin Forks Office Products, Inc.
225 Sand Rd
Fairfield, NJ 07004

Brylam Pub, Inc.
d/b/a Twisted Shamrock
11 Railroad Ave
Babylon, NY 11702

Ann Tyler
1835 Scarlett Ave
North Port, FL 34289

U S Postal Service (Hasler)
P.O. Box 7247-0217
Philadelphia, PA 19170-0217

Sergio O. Ulloa
149 Rollstone Ave
West Sayville, NY 11796

United States Attorney's Office
Eastern District of New York
Attention: Long Island Bankruptcy Processing
610 Federal Plz, 5th Fl
Central Islip, NY  11722-4454

United Supply Corp.
250 44th St
Brooklyn, NY  11232

United Tote Company
4161 Solutions Center
Chicago, IL  60677-4001

Upright Installation & Inspection, Inc.
22 Sawgrass Dr, Ste 1A
Bellport, NY  11713

US Department of Justice, Tax Division
P.O. Box 55
Ben Franklin Station
Washington, DC  20001

US Postal Service
Smithtown MPO
Smithtown, NY  11787-3712

Christopher Valentino
315 Seigel St
Brooklyn, NY  11206

Daniel W. Valentino
19 Oriole Way
Dix Hills, NY  11746

Nicholas L. Vallone
650 Sayville Ave
Sayville, NY  11782

Danielle T. Vanvalen
220 N. Fulton Ave
Lindenhurst, NY  11757

Andrea Vasquez
466 Bayview Ave
Amityville, NY  11701

Rafaela Vazquez
55 Prospect Dr
Brentwood, NY  11717

Dean J. Venturino
9 Pawnee Dr
Commack, NY  11725

Gerette M. Verbanic
141 Adams St
Centerport, NY  11721

Verisign
487 East Middlefield Rd
Mountain View, CA  94043

Verizon
P.O. Box 15124
Albany, NY  11212-5124

Verizon Wireless
P.O. Box 408
Newark, NJ  07101-0408

Vernon Downs
P.O. Box 860
Vernon, NY  13476

Vernon Downs- American Racing Vernon
C/O Tioga Downs
P.O. Box 509
Nicholas, NY  13812

Anthony A. Viccora III
44 Perri Cir
Middle Island, NY  11953

Michael J. Vicinanza
4 Third Ave
East Islip, NY  11730

Vicon Industries, Inc.
89 Arkay Dr
Hauppauge, NY  11788

Vincenzos
2765 Sunrise Hwy
Islip Terrace, NY  11752

Vision World, LLC
P.O. Box 745
New York, NY 10018

Annette Vitalino
21 Windham Ln
Ronkonkoma, NY 11779

Voice Print International, Inc.
160 Camino Ruiz
Camarillo, CA 93012

W. W. Grainger
199 Orville Dr
Bohemia, NY 11716-2515

W.B. Mason Co., Inc.
P.O. Box 55840
Boston, MA 02205-5840

W.W. Grainger, Inc.
100 Grainger Pkwy
Lake Forest, IL 60045-5201

Robert F. Wagner
7 Herbert Ct
Mastic, NY 11950

Dorise W. Wall
P.O. Box 353
Coram, NY 11727

Luke Walsh
57 Magnolia St
Central Islip, NY 11722

Walters Dry Cleaners
169 Deer Park Ave
Babylon, NY 11702

Robert Warnken, Sr.
20 Cypress St
Bayport, NY 11705

Warnock Auto
175 Rte 10
P.O. Box 524
East Hanover, NJ 07936-0524

Waverly Iron Corp.
25 Commercial Blvd
Medford, NY 11763

Diana R. Webberly
1 Thompson St
Patchogue, NY 11772

Gerard F. Weber
23 Baiting Dr
Calverton, NY 11933

Laura Weisberg
29 Clusterpine St
Medford, NY 11763

West Herr Ford
5025 Camp Rd
Hamburg, NY 14075

West Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

Western Fair Association
P. O. Box 7550
London, Ontario N5Y 5P8

Western Raceway
316 Rectory St
London, Ontario N5Y 5P8
Canada

Western Regional OTB Corp
8315 Park Rd
Batavia, NY 14020

Carol A. Wetherbee
15111 Manor Gate Place
Midlothian, VA 23112

Michael White
6 Warren Ct
Farmingville, NY 11738

Anne Wiggins
65 Pleasantview Dr
Central Islip, NY 11722

Wilson, Elser, Moskowitz, Edelman & Dicker
LLP
677 Broadway, 9th Fl
Albany, NY  12207-2996

Windsor
Sta A, P.O. Box 998
Windsor, Ontario  N9A 6P6
Canada

Windsor Raceway Inc.
P.O. Box 998
5555 Ojibway Parkway
Windsor, ON N9A 6P6

Thomas Withers
158 North Carll Ave
Babylon, NY  11702

Andrew Wolhfert
818 Bermuda Rd
West Babylon, NY  11704

Denise Wolhfert
818 Bermuda Rd
West Babylon, NY  11704

Joyce Wolsiefer
756 Birchwood Dr
Middle Island, NY  11953

Woodbine Entertainment Group
555 Rexdale Blvd
Toronto, Ontario  M9W5L2
Canada

Woodbine Entertainment Group
555 Rexdale Blvd
P.O. Box 156
Toronto, Ontario  M9W 5L2
Canada

Woodbine Entertainment Group
d/b/a Woodbine Racetrack and Mohawk
Racetrack
555 Rexdale Blvd
Ontario, Canada M9WW 5L2

WRD Centereach LLC
123 Coulter Ave Ste 200
Ardmore, PA  19003

Wunsch Certified Valve Inspection
30 Parkridge Cir
Port Jefferson, NY  11776

Eddie S. Wynn
10 Sunshine Ln
Amityville, NY  11701

Wyvern International Ltd DBA Australian
Racing
1329 Story Ave
Louisville, KY  40206

X-On Systems
P.O. Box 13431
Hauppauge, NY  11788

Theresa Yarema
133 West Macon Ln Box 20
Seymour, TN  37865

Kelly Anne Yates
193 Feller Dr
Central Islip, NY  11722

Yavapai
P.O. Box 26557
10501 East Hwy 89A
Prescott Valley, AZ  86314

Yavapai County Fair Association
Rodeo Drive
P.O. Box 952
Prescott, AZ  86302

Yonkers Raceway
810 Central Ave
Yonkers, NY  10704

Deborah Zaino
160 15th St
West Babylon, NY  11704

Trinidad P. Zamora
49 Jackson St
Farmingdale, NY  11735

Fay Zawada
108 Donna Dr
Baiting Hollow, NY  11933

Joseph Zeller
433 Chelsea Dr
Islip, NY  11751

Betty Zelouf
1217 Fearington Post
Pittsboro, NC  27312

Zeroin Media, Llc
244 Madison Ave - Ste #244
New York, NY  10016-2817

Zia Park
3901 W. Millen Dr
Hobbs, NM  88240

Anthony J. Zito
1333 12th St
West Babylon, NY  11704

Joseph Zito
1333 12th St
West Babylon, NY  11704